# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

In re:                              §
                                    §
EL PASEO JEWELRY, INC.              §      Case No. 2:13-34228 BB
                                    §
          Debtor                    §
                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

CAROLYN A. DYE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 399,554.97 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 326,249.00 | |

3) Total gross receipts of $ 725,803.97 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 725,803.97 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,400,000.00 | $ 2,759,678.92 | $ 2,759,678.92 | $ 379,323.92 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 326,249.00 | 326,249.00 | 326,249.00 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 185,000.00 | 238,695.90 | 238,695.90 | 20,231.05 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,839,589.36 | 0.00 | 0.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 4,424,589.36 | $ 3,324,623.82 | $ 3,324,623.82 | $ 725,803.97 |

4)  This case was originally filed under chapter 7 on  10/01/2013 .  The case was pending for 71 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/09/2019            By:/s/CAROLYN A. DYE
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CLAIM AGAINST CRONE HAWXHURST FOR MALPRACTICE | 1129-000 | 25,833.33 |
| 2009 CALIFORNIA INCOME TAX REFUND | 1224-000 | 970.64 |
| CLAIM AGAINST E&O INSURANCE | 1229-000 | 200,000.00 |
| SANCTION AWARD AGAINST DEBTOR'S ATTORNEY | 1229-000 | 9,000.00 |
| iKARMA, INC. ADVERSARY - MEHTA DEFENDANTS | 1241-000 | 450,000.00 |
| iKARMA, INC. ADVERSARY - SCOTT NORD SETTLEMENT | 1249-000 | 40,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$725,803.97** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALBERTA STAHL ATF RAJENDRA MEHTA | 4220-000 | NA | 190,712.80 | 190,712.80 | 190,712.80 |
| | DAVID A. ROSENBERG ATF EL PASEO | 4220-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| | HEIDE KURTZ ATF RAJENDRA MEHTA | 4220-000 | NA | 88,611.12 | 88,611.12 | 88,611.12 |
| 05 | OUT OF THE BOX ENTERPRISES LLC | 4220-000 | 2,400,000.00 | 2,380,355.00 | 2,380,355.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 2,400,000.00 | $ 2,759,678.92 | $ 2,759,678.92 | $ 379,323.92 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:CAROLYN A. DYE | 2100-000 | NA | 36,237.77 | 36,237.77 | 36,237.77 |
| TRUSTEE EXPENSES:CAROLYN A. DYE | 2200-000 | NA | 57.79 | 57.79 | 57.79 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 221.54 | 221.54 | 221.54 |
| UNION BANK | 2600-000 | NA | 6,785.85 | 6,785.85 | 6,785.85 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 350.00 | 350.00 | 350.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | 2820-000 | NA | 3,471.38 | 3,471.38 | 3,471.38 |
| DAVID GOULD | 2990-000 | NA | 583.34 | 583.34 | 583.34 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DUMAS & KIM, APC | 3210-000 | NA | 187,206.25 | 187,206.25 | 187,206.25 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):KELLY, DRYE & WARREN, LLP | 3210-000 | NA | 66,666.66 | 66,666.66 | 66,666.66 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):DUMAS & KIM, APC | 3220-000 | NA | 4,493.82 | 4,493.82 | 4,493.82 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):LEA ACCOUNTANCY, LLP | 3410-000 | NA | 19,657.50 | 19,657.50 | 19,657.50 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):LEA ACCOUNTANCY, LLP | 3420-000 | NA | 517.10 | 517.10 | 517.10 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 326,249.00 | $ 326,249.00 | $ 326,249.00 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 04 | STATE BOARD OF EQUALIZATION | 5800-000 | 185,000.00 | 238,695.90 | 238,695.90 | 20,231.05 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 185,000.00 | $ 238,695.90 | $ 238,695.90 | $ 20,231.05 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CRONE HAWXHURT | | 549,907.08 | NA | NA | 0.00 |
| | DR. SHELLEY MINTEER | | 5,803.28 | NA | NA | 0.00 |
| | EMMA ENRIQUEZ | | 5,000.00 | NA | NA | 0.00 |
| | FREEMAN & MILLS | | 92,000.00 | NA | NA | 0.00 |
| | MICHAEL KAY / PRICHARD & KAY | | 225,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ON THE RECORD | | 36,879.00 | NA | NA | 0.00 |
| | PRAKASH MEHTA | | 500,000.00 | NA | NA | 0.00 |
| | ROBERT ROSS | | 15,000.00 | NA | NA | 0.00 |
| | ROVER ARMSTRONG | | 10,000.00 | NA | NA | 0.00 |
| | SUNIL KUMAR JAIN | | 400,000.00 | NA | NA | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,839,589.36 | $ 0.00 | $ 0.00 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 2:13-34228 | BB | Judge: BLUEBOND, SHERI | | Trustee Name: | CAROLYN A. DYE | Exhibit 8 |
|---|---|---|---|---|---|---|---|
| Case Name: | EL PASEO JEWELRY, INC. | | | | Date Filed (f) or Converted (c): | 10/01/13 (f) | |
| | | | | | 341(a) Meeting Date: | 12/11/13 | |
| For Period Ending: 07/31/19 | | | | | Claims Bar Date: | 01/28/14 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CLAIM AGAINST OUT OF THE BOX FOR FALSE ADVERTISING AND UNFAIR BUSINESS PRACTICES - CASE NO. EDCV13-01708-CBM(OPX). (MAY BE SUBJECT TO SET-OFF OF CURRENT JUDGMENT AGAINST DEBTOR. JUDGMENT HAS BEEN APPEALED.)  CASE WAS DISMISSED POST-PETITION. NO VALUE TO ESTATE. | Unknown | 0.00 | | 0.00 | FA |
| 2. CLAIM AGAINST CRONE HAWXHURST FOR MALPRACTICE AND MALICIOUS PROSECUTION  SETTLED FOR $77,500 - ORDER ENTERED 04/02/15. THE THREE ESTATES SHARED THE SETTLEMENT AMOUNT EQUALLY. (SEE FORM 1 NOTES BELOW.)  DOCKET NOS. 85 (MOTION), 90 (DEBTOR'S OPPOSITION), 91 (SUPPLEMENTAL DECLARATION OF DYE), 95, 118 (DEBTOR'S OPPOSITIONS), 128 (TRUSTEE'S REPLY TO 118), 167 (DEBTOR'S OPPOSITION), 206 TRUSTEE'S AMENDED MOTION ... AND MANY MORE TO 290 (ORDER APPROVING). | Unknown | 5,000.00 | | 25,833.33 | FA |
| 3. CLAIM AGAINST E&O INSURANCE (u) FOR FAILURE TO DEFEND DEBTOR IN THE OUT OF THE BOX CASE  THIS IS A COVERAGE DISPUTE WITH HARTFORD CASUALTY INSURANCE COMPANY. MATTER SETTLED FOR $200,000 - ORDER ENTERED 09/19/14. (THE TOTAL SETTLEMENT WAS FOR $400,000 WITH $200,000 TO THIS ESTATE AND $200,000 TO THE EL PASEO JEWELRY EXCHANGE, INC. ESTATE PENDING | 0.00 | 200,000.00 | | 200,000.00 | FA |

Case 2:13-bk-34228-BB Doc 343 Filed 09/05/19 Entered 09/05/19 11:28:50 Desc
Main Document Page 9 of 36

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 2

| Case No: | 2:13-34228 | BB | Judge: BLUEBOND, SHERI |
|---|---|---|---|
| Case Name: | EL PASEO JEWELRY, INC. | | |

| Trustee Name: | CAROLYN A. DYE |
|---|---|
| Date Filed (f) or Converted (c): | 10/01/13 (f) |
| 341(a) Meeting Date: | 12/11/13 |
| Claims Bar Date: | 01/28/14 |

**Exhibit 8**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| IN THE NEVADA.)<br><br>[DOCKET NOS. 62 (MOTION), 76 (DEBTOR'S OPPOSITION), 77 (DEBTOR'S ERRATA), 105 (TRUSTEE'S REPLY TO DEBTOR'S OPPOSITION), 125 (ORDER GRANTING COMPROMISE MOTION).] | | | | | |
| 4. CLAIM AGAINST ALLEN GEDDE AND/OR FREEMAN & MILLS (u)<br>FOR PROFESSIONAL LIABILITY.  DEBTOR LEARNED THAT CLAIMS AGAINST ACCOUNTANTS FOR MALPRACTICE HAVE A TWO YEAR STATUTE OF LIMITATIONS.<br><br>NO VALUE TO ESTATE. | 0.00 | 0.00 | | 0.00 | FA |
| 5. SANCTION AWARD AGAINST DEBTOR'S ATTORNEY (u)<br>SHAI OVED - OVED FILED MOTIONS TO DISQUALIFY AND REMOVE CAROLYN A. DYE AS CHAPTER 7 TRUSTEE AND HER COUNSEL, DUMAS & KIM, APC (FORMERLY DUMAS & ASSOCIATES) FROM ALL CASES / ADVERSARIES.  THE COURT DENIED BOTH MOTIONS BY ORDERS ENTERED 11/13/14.<br><br>MAIN CASE: DOCKET 146 (MOTION), 152 (TRUSTEE'S OPPOSITION), 162 (TRUSTEE'S EVIDENTIARY OBJECTIONS), 169 (OVED'S REPLY), 188 (ORDER DENYING).<br><br>ADV. NO. 2:14-ap-01391-BB: DOCKET 179 (MOTION), 182 (TRUSTEE'S OPPOSITION), 189 (TRUSTEE'S EVIDENTIARY OBJECTIONS), 212 (ORDER DENYING).<br><br>AFTER THE DEBTOR'S MOTIONS WERE DENIED, TRUSTEE'S COUNSEL FILED A RULE 11 MOTION FOR SANCTIONS | 0.00 | 9,000.00 | | 9,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 2:13-34228 BB | Judge: BLUEBOND, SHERI |
| Case Name: | EL PASEO JEWELRY, INC. | |

| | |
|---|---|
| Trustee Name: | CAROLYN A. DYE |
| Date Filed (f) or Converted (c): | 10/01/13 (f) |
| 341(a) Meeting Date: | 12/11/13 |
| Claims Bar Date: | 01/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| AGAINST OVED FOR VIOLATION OF RULE 11(b) AND (c). THE END RESULT WAS A STIPULATION FOR WITHDRAWAL OF TRUSTEE'S MOTION IN EXCHANGE FOR A $9,000 PAYMENT TO THE ESTATE - THE COURT APPROVED THE STIPULATION BY ORDER ENTERED 01/05/15. [DOCKET 164 (MOTION), 177 (OVED'S OPPOSITION), 199 (OVED'S RENEWED OPPOSITION), 204 (OVED'S REQUEST FOR JUDICIAL NOTICE), 217 (STIPULATION), 219 (ORDER APPROVING STIP).] | | | | | |
| 6. 2009 CALIFORNIA INCOME TAX REFUND (u) | 0.00 | 970.64 | | 970.64 | FA |
| 7. iKARMA, INC. ADVERSARY - MEHTA DEFENDANTS (u)<br>    SETTLED FOR $450,000 - ORDER ENTERED 04/02/15. [DOCKET 261 (MOTION) AND 293 (ORDER).] SEE FORM 1 NOTES. | 0.00 | 450,000.00 | | 450,000.00 | FA |
| 8. iKARMA, INC. ADVERSARY - SCOTT NORD SETTLEMENT (u)<br>    SETTLEMENT OF CLAIMS AGAINST NORD IN THE iKARMA ADVERSARY. THE SETTLEMENT PROVIDES FOR A PAYMENT OF $40,000 TO BE SPLIT BETWEEN THE THREE ESTATES. THE SETTLEMENT WAS APPROVED IN THIS CASE BY ORDER ENTERED 12/02/15. [DOCKET 303 (MOTION) AND 308 (ORDER).] THE SETTLEMENT WAS APPROVED IN THE OTHER TWO ESTATES AND THE FUNDS COLLECTED. THIS IS THE FINAL DEFENDANT IN THE iKARMA LITIGATION, ALL OF WHICH HAS NOW BEEN RESOLVED. | 0.00 | 13,333.33 | | 40,000.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $678,303.97 | | $725,803.97 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

FORM 1
Case 2:13-bk-34228-BB   Doc 343   Filed 09/05/19   Entered 09/05/19 11:28:50   Desc
Main Document   Page 11 of 36
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    4

| Case No: | 2:13-34228 | BB | Judge: BLUEBOND, SHERI |
|---|---|---|---|
| Case Name: | EL PASEO JEWELRY, INC. | | |

Trustee Name:          CAROLYN A. DYE
Date Filed (f) or Converted (c):   10/01/13 (f)
341(a) Meeting Date:   12/11/13
Claims Bar Date:   01/28/14

**Exhibit 8**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

FINAL REPORT NOTES:

THE ESTATE'S TAX RETURNS FILED / ACCEPTED. (INTERNAL REVENUE SERVICE PROMPT DETERMINATION UNDER 11 U.S.C. § 505(b) FOR TAX YEARS ENDED 06/30/15, 06/30/16 AND 06/30/17 FILED WITH THE COURT ON 06/28/18, DOCKET 332.)

TRUSTEE'S COUNSEL, DUMAS & KIM, APC, HAS APPROVED FEES OF $187,206.25 AND EXPENSES OF $4,493.82 PURSUANT TO AN ORDER ENTERED 01/05/16 ON ITS FIRST INTERIM APPLICATION FOR COMPENSATION (DOCKET NOS. 309 (APPLICATION) AND 319 (ORDER). THE EXPENSES HAVE BEEN PAID IN FULL, LEAVING FEES DUE OF $5,230.07. DUMAS HAS NOT FILED AN APPLICATION FOR ADDITIONAL FEES OR EXPENSES, BUT SEEKS FINAL APPROVAL OF THE FEES AND EXPENSES PREVIOUSLY APPROVED.

THE MAXIMUM TRUSTEE'S FEE UNDER 11 U.S.C. SECTION 326(a) IS $39,540.20. THE TRUSTEE IS REQUESTING A FEE OF $36,237.71 WITH THE BALANCE OF THE ALLOWABLE FEE, $3,302.49, TO BE CONTRIBUTED TO THE PRIORITY UNSECURED CLAIM OF THE CALIFORNIA STATE BOARD OF EQUALIZATION ("BOE"), BRINGING THE TOTAL PAYMENT TO $20,289.15. THIS RESULTS IN A SMALL INCREASE IN THE DISTRIBUTION TO THE BOE FROM 7.10% ON ITS APPROVED CLAIM TO 8.50%.

CASE NOTES IN DESCENDING ORDER:

QUARTERLY REPORTING PERIOD ENDED 06/30/18:

TRUSTEE CONTINUES PREPARATION OF THE FINAL REPORT. THE ACCOUNTANT HAS ASKED FOR ADDITONAL TIME DUE TO A DEATH.

QUARTERLY REPORTING PERIOD ENDED 06/30/18:

THE CALIFORNIA STATE BOARD OF EQUALIZATION HAS A $238,695.90 PRIORITY CLAIM AND WILL RECEIVE ALL OF THE FUNDS AVAILABLE FOR CREDITORS. THE ACCOUNTANT IS PREPARING ITS FINAL FEE APPLICATION AND TRUSTEE HAS BEGUN PREPARATION OF THE FINAL REPORT.

QUARTERLY REPORTING PERIOD ENDED 03/31/18:

ASSET 7 - THE FINAL PAYMENT DUE ON THE SETTLEMENT WAS RECEIVED ON 01/03/18. THERE WAS A SHORT FALL OF $0.04 WHICH TRUSTEE PAID ON 01/16/18.

FORM 1

Case 2:13-bk-34228-BB  Doc 343  Filed 09/05/19  Entered 09/05/19 11:28:50  Desc

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Main Document    Page 12 of 36

Page:    5

Exhibit 8

| | |
|---|---|
| Case No: | 2:13-34228    BB  Judge: BLUEBOND, SHERI |
| Case Name: | EL PASEO JEWELRY, INC. |

| | |
|---|---|
| Trustee Name: | CAROLYN A. DYE |
| Date Filed (f) or Converted (c): | 10/01/13 (f) |
| 341(a) Meeting Date: | 12/11/13 |
| Claims Bar Date: | 01/28/14 |

THE FINAL TAX RETURNS ARE BEING PREPARED AND TRUSTEE'S CLAIMS REVIEW IS COMPLETE.  ONCE THE TAX CLEARANCE IS RECEIVED, THE CASE CAN BE CLOSED.

ANNUAL REPORTING PERIOD ENDED 12/31/17:

ASSET 7 - THE FINAL PAYMENTS ARE DUE IN 01/18 WITH A SMALL BALANCE DUE IN 02/18.  BASED ON THE PAYMENTS MADE TO DATE, TRUSTEE EXPECTS THE PAYMENTS TO BE TIMELY MADE.

ONCE THE FINAL PAYMENTS ARE RECEIVED THE FINAL TAX RETURNS WILL BE PREPARED.

QUARTERLY REPORTING PERIOD ENDED 09/30/17:

ASSET 7 - MEHTA CONTINUES TO PAY THE MONTHLY PAYMENTS AND HAS NOW PAID A TOTAL OF $422,222.19 AGAINST THE TOTAL DUE OF $450,000.

QUARTERLY REPORTING PERIOD ENDED 06/30/17:

ASSET 7 - MEHTA CONTINUES TO PAY THE MONTHLY PAYMENTS AND HAS NOW PAID A TOTAL OF $377,777.75 AGAINST THE TOTAL DUE OF $450,000.

ANNUAL REPORTING PERIOD ENDED 12/31/16:

ASSET 7 - MEHTA CONTINUES TO PAY THE MONTHLY PAYMENTS AND HAS NOW PAID A TOTAL OF $322,222.20 AGAINST THE TOTAL DUE OF $450,000.

ASSET 8 - THIS SETTLEMENT HAS BEEN CONSUMMATED.

FORM 1
Case 2:13-bk-34228-BB   Doc 348   Filed 09/05/19   Entered 09/05/19 11:28:50   Desc
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES
Main Document   Page 13 of 36

Page:      6

Exhibit 8

| | | |
|---|---|---|
| Case No: | 2:13-34228     BB  Judge: BLUEBOND, SHERI | |
| Case Name: | EL PASEO JEWELRY, INC. | |

| | |
|---|---|
| Trustee Name: | CAROLYN A. DYE |
| Date Filed (f) or Converted (c): | 10/01/13 (f) |
| 341(a) Meeting Date: | 12/11/13 |
| Claims Bar Date: | 01/28/14 |

ANNUAL REPORTING PERIOD ENDED 12/31/15:

ASSET 7 - A GLOBAL SETTLEMENT HAS BEEN REACHED WHICH SUBSTANTIALLY SETTLES THE iKARMA ADVERSARY (2:14-ap-01391-BB), AN ADVERSARY FILED BY THE TRUSTEE OF RAJENDRA MEHTA ESTATE, ALBERTA P. STAHL v. PRAKASH MEHTA, ET AL. (ADV. NO. 2:14-ap-01087-BB), AN ADVERSARY FILED BY TRUSTEE v. ATUL MEHTA (ADV. NO. 2:14-ap-01621-BB), AND A SIGNIFICANT PORTION OF ANOTHER ADVERSARY, OUT OF THE BOX ENTERPRISES, LLC v. RAJENDRA MEHTA (ADV. NO.2:14-ap-01129-BB).  THE METHA DEFENDANTS (A LENGTHY LIST IDENTIFIED IN THE SETTLEMENT MOTION - DOCKET 261) WILL PAY THE TOTAL SUM OF $450,000, REDUCED FROM THE ORIGINAL AMOUNT OF $500,000, WHICH WILL BE SPLIT BETWEEN THIS ESTATE (22.5%) THE ESTATE OF EL PASEO JEWELRY EXCHANGE, INC. (22.5%) AND THE RAJENDRA MEHTA ESTATE (55%).  AN ORDER APPROVING THE SETTLEMENT WAS ENTERED ON 04/02/15 (DOCKET 293).  (THE SETTLEMENT WAS ALSO APPROVED IN THE OTHER TWO ESTATES.)  THE SETTLEMENT PROVIDES FOR $100,000 DOWN AND 31 MONTHLY PAYMENTS OF $11,111.12 AND A FINAL PAYMENT OF $5,555.28.

ASSET 8 - A SEPARATE SETTLEMENT WAS REACHED WITH DEFENDANT SCOTT NORD (ASSET 8).  THAT SETTLEMENT WILL BRING A TOTAL OF $40,000.  THE SETTLEMENT (DOCKET 303) WAS APPROVED BY ORDER ENTERED 12/02/15 (DOCKET 308).  (THE SETTLEMENT MUST ALSO BE APPROVED IN THE OTHER TWO ESTATES.)

ANNUAL REPORTING PERIOD ENDED 12/31/14:

THE DEBTOR OPERATED A JEWELRY STORE, EL PASEO JEWELRY, IN PALM DESERT, CALIFORNIA FROM 2005 - 2012.  THE DEBTOR LISTED TWO ASSETS ON SCHEDULE B, A CLAIM FOR FALSE ADVERTISING AND UNFAIR BUSINESS PRACTICES AGAINST OUT OF THE BOX ENTERPRISES, LLC (ASSET 1) AND A MALPRACTICE CLAIM AGAINST ITS FORMER COUNSEL, CRONE HAWXHURST, LLC (ASSET 2).  THERE WERE NO BUSINESS ASSETS OR INVENTORY SCHEDULED.  IN RESPONSE TO QUESTION 10 ON THE STATEMENT OF FINANCIAL AFFAIRS, THE DEBTOR LISTS A SALE CONSISTING OF, "BULK SALE OF DEBTOR'S FURNITURE, FIXTURES, EQUIPMENT" TO IKARMA, INC. FOR $200,000. (IKARMA IS NOTED AS NOT BEING RELATED TO THE DEBTOR.)

THE ASSETS OF THIS CASE CONSISTED OF THE INVENTORY IN THE STORE, WHICH COULD HAVE A VALUE OF AS MUCH AS $4 MILLION.  THE DEBTOR ALSO OPERATED A STORE IN PALM DESERT IN CONJUNCTION WITH A RELATED CORPORATION, EL PASEO JEWELRY EXCHANGE, INC. ("EPJE"), WHICH HAD AN INVENTORY OF AT LEAST $1 MILLION IN GOLD.  EPJE FILED A BANKRUPTCY CASE IN THE DISTRICT OF NEVADA, CASE NO. 13-18407.  THE DEBTOR'S PRINCIPALS HAVE FILED CHAPTER 7 CASES IN THIS DISTRICT, ATUL MEHTA, 2:12-bk-50039-BB, AND RAJENDRA MEHTA, 2:13-bk-34629-BB.

IN ESSENCE, IN OCTOBER 2012, THE MEHTAS TRANSFERRED ALL THE ASSETS OF THE DEBTOR AND EPJE TO A NEW ENTITY THEY CONTROLLED, IKARMA, INC.  ON 06/06/014, TRUSTEE FILED A FRAUDULENT TRANSFER ADVERSARY AGAINST IKARMA AND ITS RELATED PARTIES AND VARIOUS TRADE VENDORS.  THE COURT ISSUED A TEMPORARY RESTRAINING ORDER AGAINST IKARMA AND A PRELIMINARY

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 2:13-34228    BB    Judge: BLUEBOND, SHERI | Trustee Name: | CAROLYN A. DYE |
| Case Name: | EL PASEO JEWELRY, INC. | Date Filed (f) or Converted (c): | 10/01/13 (f) |
| | | 341(a) Meeting Date: | 12/11/13 |
| | | Claims Bar Date: | 01/28/14 |

INJUNCTION WAS ISSUED ON 07/09/14.  IKARMA ESSENTIALLY IGNORED THE INJUNCTION AND COUNSEL FILED AN EMERGENCY MOTION TO
HAVE A RECEIVER APPOINTED WHICH WAS NOT GRANTED.  THE LITIGATION CONTINUES.  TRUSTEE'S FIRST AMENDED COMPLAINT WAS FILED
ON 09/08/14.  TRUSTEE WOULD REFER THE READER TO THE ADVERSARY DOCKET.  THERE ARE 234 ENTRIES, MANY OF WHICH ARE MERELY
LEGAL MANEUVERING.  (ADV. NO. 2:14-ap-01391-BB.)

ASSET 2 - TRUSTEE HAS SETTLED THE CLAIMS AGAINST CRONE HAWXHURST, LLP AND FILED A MOTION FOR APPROVAL WITH THE COURT ON
08/20/14 (DOCKET 85).  PRIOR TO THE SETTLEMENT, ON 06/03/14, THE DEBTOR FILED A MOTION TO HAVE THE CLAIMS AGAINST CRONE
AND THOSE AGAINST OUT OF THE BOX, LLC, ABANDONED (DOCKET 43).  TRUSTEE OPPOSED AND BY ORDER ENTERED 08/06/14, THE COURT
DENIED THE DEBTOR'S ABANDONMENT MOTION AS IT RELATED TO CRONE (DOCKET 69).  TRUSTEE'S MOTION FOR APPROVAL OF THE
SETTLEMENT WAS CONTINUED AND TRUSTEE FILED AN AMENDED MOTION ON 12/15/14 (DOCKET 206).  DESPITE CONTINUING OPPOSITION
FROM THE DEBTOR THE SETTLEMENT WAS APPROVED BY ORDER ENTERED 04/02/15 (DOCKET 290).

ASSET 3 - TRUSTEE HAS ALSO INDEPENDENTLY SETTLED A CLAIM AGAINST HARTFORD INSURANCE WHICH WILL NET THE ESTATE $200,000.
THE SETTLEMENT WAS APPROVED BY THE BANKRUPTCY COURT BY ORDER ENTERED 09/19/14.  THE DEBTOR'S PRINCIPALS HAVE APPEALED.

TRUSTEE ALSO HAS PENDING MOTIONS TO SETTLE CLAIMS INVOLVING THE ESTATE'S TWO LARGEST CREDITORS, WHICH SETTLEMENTS ARE
ALSO OPPOSED BY THE MEHTAS.

ALTOGETHER, THIS HAS BEEN AN EXTREMELY LITIGIOUS CASE.  THE CONDUCT OF THE MEHTAS HAS BEEN EGREGIOUS AND TRUSTEE WILL
MAKE A CRIMINAL REFERRAL.

Initial Projected Date of Final Report (TFR): 12/31/17          Current Projected Date of Final Report (TFR): 04/02/19

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228 -BB |
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

Exhibit 9

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/12/14 | 6 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 2009 INCOME TAX REFUND | 1224-000 | 970.64 | | 970.64 |
| 09/26/14 | 3 | THE HARTFORD | SETTLEMENT PROCEEDS | 1229-000 | 200,000.00 | | 200,970.64 |
| 10/27/14 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 20.57 | 200,950.07 |
| 11/25/14 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 298.70 | 200,651.37 |
| 12/04/14 | 001001 | KELLY, DRYE & WARREN, LLP | CONTINGENCY FEE DUE TRUSTEE'S SPECIAL INSURANCE COUNSEL REPRESENTING THE ESTATE IN PURSUING THE CLAIM AGAINST THE HARTFORD (ASSET 3); PAID PURSUANT TO ORDERS ENTERED 04/04/14 AND 09/19/14 | 3210-000 | | 66,666.66 | 133,984.71 |
| 12/04/14 | 001002 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS DUE FROM THE HARTFORD SETTLEMENT; PAID PURSUANT TO ORDER ENTERED 11/13/14 | 4220-000 | | 31,823.92 | 102,160.79 |
| 12/26/14 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 288.95 | 101,871.84 |
| 01/08/15 | 5 | SHAI OVED | SANCTION SETTLEMENT | 1229-000 | 5,000.00 | | 106,871.84 |
| 01/08/15 | 5 | SHAI OVED | SANCTION SETTLEMENT | 1229-000 | 3,000.00 | | 109,871.84 |
| 01/08/15 | 5 | SHAI OVED | SANCTION SETTLEMENT | 1229-000 | 1,000.00 | | 110,871.84 |
| 01/08/15 | 001003 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/15 - 1/4/16; BOND NO. 016030866); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 140.02 | 110,731.82 |

| | Page Subtotals | 209,970.64 | 99,238.82 |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 2:13-34228  -BB | | | Trustee Name: | CAROLYN A. DYE | Exhibit 9 |
| Case Name: | EL PASEO JEWELRY, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | 2131345940  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******3414 | | | | | |
| For Period Ending: | 07/31/19 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/26/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 200.51 | 110,531.31 |
| 02/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 161.16 | 110,370.15 |
| 03/17/15 | 7 | JAISHRI MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 50,000.00 | | 160,370.15 |
| 03/19/15 | 001004 | FRANCHISE TAX BOARD | 2014 CORPORATE INCOME TAX - FORM 100-ES; CALIFORNIA CORPORATION NUMBER: C3141370; FEDERAL TIN: 32-0263414; PAID PURSUANT TO LBR 2016-2(b)(2) | 2820-000 | | 800.00 | 159,570.15 |
| 03/20/15 | | GLOBAL SURETY, LLC c/o LAW OFFICE OF CAROLYN A. DYE CTA | TRUSTEE BOND PREMIUM ADJUSTMENT (1/4/15 - 1/4/16; BOND NO. 016030866) | 2300-002 | | -53.38 | 159,623.53 |
| 03/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 148.35 | 159,475.18 |
| 04/10/15 | 2 | CONTINENTAL CASUALTY COMPANY | SETTLEMENT PROCEEDS | 1129-000 | 25,833.33 | | 185,308.51 |
| 04/27/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 197.39 | 185,111.12 |
| 05/06/15 | 7 | JAISHRI MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 50,000.00 | | 235,111.12 |
| 05/08/15 | 001005 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF $100,000) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 55,000.00 | 180,111.12 |

Page Subtotals    125,833.33    56,454.03

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 2:13-34228 -BB |
| --- | --- |
| Case Name: | EL PASEO JEWELRY, INC. |

Taxpayer ID No: *******3414
For Period Ending: 07/31/19

| Trustee Name: | CAROLYN A. DYE |
| --- | --- |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

**Exhibit 9**

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/15 | 001006 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF $100,000) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 22,500.00 | 157,611.12 |
| 05/11/15 | 001007 | DAVID GOULD | ONE THIRD OF THE MEDIATOR'S FEE ($1,750); PAID PURSUANT TO ORDER ENTERED IN ADV. NO. 2:14-ap-01391-BB ON 4/29/15 | 2990-000 | | 583.34 | 157,027.78 |
| 05/26/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 251.64 | 156,776.14 |
| 06/23/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 167,887.25 |
| 06/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 271.41 | 167,615.84 |
| 07/27/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 229.15 | 167,386.69 |
| 08/10/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 178,497.80 |
| 08/25/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 189,608.91 |
| 08/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 249.07 | 189,359.84 |
| 09/11/15 | 001008 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE JUNE - AUGUST 2015 PAYMENTS TOTALING $33,333.33) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY | 4220-000 | | 18,333.34 | 171,026.50 |

Page Subtotals        33,333.33        42,417.95

Ver: 22.02

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228 -BB | | Trustee Name: | CAROLYN A. DYE |
|---|---|---|---|---|
| Case Name: | EL PASEO JEWELRY, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | 2131345940 CHECKING ACCOUNT |
| Taxpayer ID No: | *******3414 | | | |
| For Period Ending: | 07/31/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 09/17/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 182,137.61 |
| 09/21/15 | 001009 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE SEPTEMBER 2015 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 176,026.50 |
| 09/25/15 | 001010 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE JUNE - SEPTEMBER 2015 PAYMENTS TOTALING $44,444.44) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 10,000.00 | 166,026.50 |
| 09/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 261.65 | 165,764.85 |
| 10/20/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 176,875.96 |
| 10/26/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 264.27 | 176,611.69 |

|  |  |  | Page Subtotals | | 22,222.22 | 16,637.03 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:13-34228 -BB |
|---|---|
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
|---|---|
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/15 | 001011 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE OCTOBER 2015 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 170,500.58 |
| 11/02/15 | 001012 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE OCTOBER 2015 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 168,000.58 |
| 11/18/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 179,111.69 |
| 11/23/15 | 001013 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE NOVEMBER 2015 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 173,000.58 |

| | | | Page Subtotals | | 11,111.11 | 14,722.22 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228  -BB |
|---|---|
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/15 | 001014 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE NOVEMBER 2015 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 170,500.58 |
| 11/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 252.16 | 170,248.42 |
| 12/28/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 253.36 | 169,995.06 |
| 12/31/15 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 181,106.17 |
| 01/06/16 | 001015 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE DECEMBER 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 174,995.06 |
| 01/06/16 | 001016 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE DECEMBER 2015 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN | 4220-000 | | 2,500.00 | 172,495.06 |

| | | | | Page Subtotals | 11,111.11 | 11,616.63 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 2:13-34228 -BB |
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 01/06/16 | 001017 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3410-000 | | 10,715.00 | 161,780.06 |
| 01/06/16 | 001018 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3420-000 | | 335.74 | 161,444.32 |
| 01/06/16 | 001019 | DUMAS & KIM, APC | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3220-000 | | 4,493.82 | 156,950.50 |
| 01/06/16 | 001020 | DUMAS & KIM, APC | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3210-000 | | 100,000.00 | 56,950.50 |
| 01/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 253.94 | 56,696.56 |
| 02/04/16 | 001021 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/16 - 1/4/17; BOND NO. 016030866); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 57.86 | 56,638.70 |
| 02/12/16 | 8 | ZURICH AMERICAN INSURANCE COMPANY | SETTLEMENT PROCEEDS | 1249-000 | 40,000.00 | | 96,638.70 |
| 02/18/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 107,749.81 |
| 02/25/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 118,860.92 |
| 02/25/16 | 001022 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE JANUARY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN | 4220-000 | | 6,111.11 | 112,749.81 |

| | Page Subtotals | 62,222.22 | 121,967.47 |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228 -BB | | Trustee Name: | CAROLYN A. DYE | Exhibit 9 |
| Case Name: | EL PASEO JEWELRY, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | 2131345940 CHECKING ACCOUNT | |
| Taxpayer ID No: | *******3414 | | | | |
| For Period Ending: | 07/31/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 02/25/16 | 001023 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE JANUARY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 110,249.81 |
| 02/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 119.12 | 110,130.69 |
| 03/11/16 | 001024 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE FEBRUARY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 104,019.58 |
| 03/11/16 | 001025 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE FEBRUARY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN | 4220-000 | | 2,500.00 | 101,519.58 |

| | | | Page Subtotals | | 0.00 | 11,230.23 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228 -BB | Trustee Name: | CAROLYN A. DYE |
| Case Name: | EL PASEO JEWELRY, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | 2131345940  CHECKING ACCOUNT |
| Taxpayer ID No: | *******3414 | | |
| For Period Ending: | 07/31/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 397.75 | | 101,917.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 480.00 | | 102,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 500.00 | | 102,897.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 500.00 | | 103,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 500.00 | | 103,897.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 500.00 | | 104,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 1,000.00 | | 105,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 1,000.00 | | 106,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 1,000.00 | | 107,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 1,000.00 | | 108,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 1,000.00 | | 109,397.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 220.00 | | 109,617.33 |
| | | | | | | | |

| | Page Subtotals | 8,097.75 | 0.00 |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228  -BB | Trustee Name: | CAROLYN A. DYE |
| Case Name: | EL PASEO JEWELRY, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Taxpayer ID No: | *******3414 | | |
| For Period Ending: | 07/31/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 110,017.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 110,417.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 110,817.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 111,217.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 111,617.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 112,017.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 400.00 | | 112,417.33 |
| 03/24/16 | 7 | ATUL MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 213.36 | | 112,630.69 |
| 03/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 113.27 | 112,517.42 |
| 03/30/16 | 001026 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE MARCH 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 106,406.31 |
| 03/30/16 | 001027 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE MARCH 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO | 4220-000 | | 2,500.00 | 103,906.31 |

Page Subtotals        3,013.36        8,724.38

Ver: 22.02

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228  -BB |
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 04/19/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 115,017.42 |
| 04/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 163.73 | 114,853.69 |
| 04/28/16 | 001028 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE APRIL 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 108,742.58 |
| 04/28/16 | 001029 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE APRIL 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 106,242.58 |
| 05/18/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 117,353.69 |
| | | | | | | | |

| | | | Page Subtotals | | 22,222.22 | 8,774.84 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

Ver: 22.02

| Case No: | 2:13-34228 -BB |
|---|---|
| Case Name: | EL PASEO JEWELRY, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

**Exhibit 9**

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 158.69 | 117,195.00 |
| 06/16/16 | 001030 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE MAY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 111,083.89 |
| 06/16/16 | 001031 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE MAY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 108,583.89 |
| 06/21/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 119,695.00 |
| 06/27/16 | 001032 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE JUNE 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER | 4220-000 | | 6,111.11 | 113,583.89 |

| | | Page Subtotals | | | 11,111.11 | 14,880.91 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228 -BB | | Trustee Name: | CAROLYN A. DYE |
| Case Name: | EL PASEO JEWELRY, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | 2131345940  CHECKING ACCOUNT |
| Taxpayer ID No: | *******3414 | | | |
| For Period Ending: | 07/31/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ENTERED 04/02/15 | | | | |
| 06/27/16 | 001033 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE JUNE 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 111,083.89 |
| 06/27/16 | 001034 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS FROM THE SETTLEMENT WITH SCOTT NORD (iKARMA ADV.) 50% OF $40,000 | 4220-000 | | 20,000.00 | 91,083.89 |
| 06/27/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 166.87 | 90,917.02 |
| 07/21/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 102,028.13 |
| 07/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 169.58 | 101,858.55 |
| 08/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 146.86 | 101,711.69 |
| 09/01/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 112,822.80 |
| 09/07/16 | 001035 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE JULY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS | 4220-000 | | 6,111.11 | 106,711.69 |
| | | | Page Subtotals | | 22,222.22 | 29,094.42 | |

Exhibit 9

| Case No: | 2:13-34228 -BB |
| Case Name: | EL PASEO JEWELRY, INC. |
| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940 CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 09/07/16 | 001036 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE JULY 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 104,211.69 |
| 09/07/16 | 001037 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE AUGUST 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 98,100.58 |
| 09/07/16 | 001038 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT PROCEEDS (22.50% OF THE AUGUST 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 2,500.00 | 95,600.58 |

| | | | Page Subtotals | | 0.00 | 11,111.11 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228 -BB |
| Case Name: | EL PASEO JEWELRY, INC. |
| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 106,711.69 |
| 09/26/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 150.93 | 106,560.76 |
| 09/29/16 | 001039 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE SEPTEMBER 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 100,449.65 |
| 10/21/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 111,560.76 |
| 10/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 151.01 | 111,409.75 |
| 10/26/16 | 001040 | DAVID A. ROSENBERG ATF EL PASEO JEWELRY EXCHANGE, INC. | SETTLEMENT OF THE REMAINING AMOUNT DUE THE EL PASEO JEWELRY EXCHANGE, INC. ESTATE FROM THE MEHTA SETTLEMENT ($41,249.97); PAID PURSUANT TO ORDER ENTERED 09/30/16 | 4220-000 | | 20,000.00 | 91,409.75 |
| 10/26/16 | 001041 | ALBERTA STAHL ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE OCTOBER 2016 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, | 4220-000 | | 6,111.11 | 85,298.64 |

| | | | | Page Subtotals | 22,222.22 | 32,524.16 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

LFORM24

Ver: 22.02

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228  -BB | | | | | | Trustee Name: | CAROLYN A. DYE | Exhibit 9 |
| Case Name: | EL PASEO JEWELRY, INC. | | | | | | Bank Name: | UNION BANK | |
| | | | | | | | Account Number / CD #: | 2131345940  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******3414 | | | | | | | | |
| For Period Ending: | 07/31/19 | | | | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 11/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 154.26 | 85,144.38 |
| 12/27/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 122.60 | 85,021.78 |
| 12/28/16 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 96,132.89 |
| 01/07/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 107,244.00 |
| 01/20/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 118,355.11 |
| 01/20/17 | 001042 | DUMAS & KIM, APC | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3210-000 | | 45,000.00 | 73,355.11 |
| 01/23/17 | 001043 | HEIDE KURTZ ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE NOVEMBER AND DECEMBER 2016, AND JANUARY 2017 PAYMENTS TOTALING $33,333.33) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 18,333.33 | 55,021.78 |
| 01/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 127.77 | 54,894.01 |
| 02/07/17 | 001044 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/17 - 1/4/18; BOND NO. 016030866); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 26.57 | 54,867.44 |
| | | | | Page Subtotals | 33,333.33 | 63,764.53 | |

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228 -BB | | | Trustee Name: | | CAROLYN A. DYE | | Exhibit 9 |
| Case Name: | EL PASEO JEWELRY, INC. | | | Bank Name: | | UNION BANK | | |
| | | | | Account Number / CD #: | | 2131345940  CHECKING ACCOUNT | | |
| Taxpayer ID No: | *******3414 | | | | | | | |
| For Period Ending: | 07/31/19 | | | Blanket Bond (per case limit): | | $  5,000,000.00 | | |
| | | | | Separate Bond (if applicable): | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 65,978.55 |
| 02/27/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 124.81 | 65,853.74 |
| 03/17/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 76,964.85 |
| 03/27/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 77.39 | 76,887.46 |
| 04/06/17 | 001045 | HEIDE KURTZ ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE FEBRUARY 2017 PAYMENT OF $11,111.11) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 6,111.11 | 70,776.35 |
| 04/21/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 81,887.46 |
| 04/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 104.25 | 81,783.21 |
| 05/17/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 92,894.32 |
| 05/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 109.02 | 92,785.30 |
| 06/19/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 103,896.41 |
| 06/19/17 | 001046 | HEIDE KURTZ ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE MARCH - MAY 2017 PAYMENTS TOTALING $33,333.33) DUE FROM A GLOBAL | 4220-000 | | 18,333.33 | 85,563.08 |

| | | | | Page Subtotals | 55,555.55 | 24,859.91 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:13-34228 -BB |
| Case Name: | EL PASEO JEWELRY, INC. |
| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| | |
|---|---|
| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940 CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 06/26/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 128.98 | 85,434.10 |
| 07/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 131.38 | 85,302.72 |
| 08/01/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 96,413.83 |
| 08/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 126.94 | 96,286.89 |
| 09/05/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 107,398.00 |
| 09/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 142.72 | 107,255.28 |
| 10/25/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 151.77 | 107,103.51 |
| 11/01/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 118,214.62 |
| 11/06/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 129,325.73 |
| 11/27/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 159.36 | 129,166.37 |
| 12/01/17 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 11,111.11 | | 140,277.48 |
| 12/19/17 | 001047 | HEIDE KURTZ ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE JUNE - SEPTEMBER 2017 PAYMENTS TOTALING | 4220-000 | | 36,666.66 | 103,610.82 |
| | | | Page Subtotals | | 55,555.55 | 37,507.81 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228 -BB | | Trustee Name: | CAROLYN A. DYE | Exhibit 9 |
| Case Name: | EL PASEO JEWELRY, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | 2131345940  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******3414 | | | | |
| For Period Ending: | 07/31/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $44,444.44) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | | | | |
| 12/26/17 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 182.26 | 103,428.56 |
| 01/03/18 | 7 | RAJENDRA MEHTA | SETTLEMENT PROCEEDS | 1241-000 | 16,666.66 | | 120,095.22 |
| 01/11/18 | 001048 | HEIDE KURTZ ATF RAJENDRA MEHTA | SETTLEMENT PROCEEDS (55% OF THE $16,666.70 FINAL PAYMENT) DUE FROM A GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THE TRUSTEES IN TWO RELATED BANKRUPTCY CASES AND CERTAIN DEFENDANTS IN FOUR ADVERSARIES AS DESCRIBED IN THE COMPROMISE MOTION, DOCKET NO. 26; PAID PURSUANT TO ORDER ENTERED 04/02/15 | 4220-000 | | 9,166.69 | 110,928.53 |
| 01/11/18 | 001049 | DUMAS & KIM, APC | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3210-000 | | 36,976.18 | 73,952.35 |
| 01/16/18 | 7 | EL PASEO JEWELRY, INC. | TRUSTEE'S PAYMENT TO CURE SHORTFALL OF $.04 FROM THE SETTLEMENT WITH iKARMA AND THE MEHTA DEFENDANTS | 1241-000 | 0.04 | | 73,952.39 |
| 02/26/18 | 001050 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/18 - 1/4/19; BOND NO. 016030866); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 50.47 | 73,901.92 |
| | | | Page Subtotals | | 16,666.70 | 46,375.60 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:13-34228 -BB |
|---|---|
| Case Name: | EL PASEO JEWELRY, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

**Exhibit 9**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/26/18 | | UNION BANK | BANK FEES - DEDUCTED IN ERROR (THE FEES WERE REVERSED ON 03/01/18) | 2600-003 | | 133.16 | 73,768.76 |
| * | 03/01/18 | | UNION BANK | REVERSAL OF THE BANK FEES DEDUCTED IN ERROR ON 02/26/18 | 2600-003 | 133.16 | | 73,901.92 |
| * | 09/02/18 | | Reverses Adjustment OUT on 02/26/18 | THE BANK FEES DEDUCTED ON 02/26/18 WERE INCLUDED IN THE ESTATE'S TOTAL DISBURSEMENTS.  ALTHOUGH THE FEES WERE REFUNDED ON 03/01/18 THE REFUND DID NOT OFFSET THE ORIGINAL ENTRY AND THE FEE AMOUNT, $133.16, REMAINED IN THE ESTATE'S TOTAL DISBURSEMENTS.  THIS ENTRY IS MADE SOLELY TO REMOVE THE AMOUNT OF THE FEES FROM THE ESTATE'S TOTAL DISBURSEMENTS | 2600-003 | | -133.16 | 74,035.08 |
| * | 09/03/18 | | Reverses Adjustment IN on 03/01/18 | THE CREDIT ON 03/01/18 WAS MADE TO REFUND THE BANK FEES OF $133.16 ERRONEOUSLY DEDUCTED 02/26/18. ALTHOUGH THE CREDIT WAS MADE AS A REFUND IN THE SAME AMOUNT, THE CREDIT DID NOT OFFSET THE ORIGINAL DISBURSEMENT BUT INSTEAD WAS ADDED TO THE ESTATE'S TOTAL RECEIPTS.  THIS ENTRY IS MADE SOLELY TO REMOVE THE AMOUNT OF THE FEES FROM THE ESTATE'S TOTAL RECEIPTS. | 2600-003 | -133.16 | | 73,901.92 |
| | 06/10/19 | 001051 | STATE BOARD OF EQUALIZATION | FIRST AND FINAL DISTRIBUTION ON PRIORITY UNSECURED CLAIM NO. 4 | 5800-000 | | 20,231.05 | 53,670.87 |

| | | Page Subtotals | 0.00 | 20,231.05 | |
|---|---|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

LFORM24

Ver: 22.02

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228 -BB |
|---|---|
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
|---|---|
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/19 | 001052 | FRANCHISE TAX BOARD | CHAPTER 7 ADMINISTRATIVE TAX; PAID PURSUANT TO ORDER ENTERED 06/06/19 | 2820-000 | | 2,671.38 | 50,999.49 |
| 06/10/19 | 001053 | U.S. BANKRUPTCY COURT | COURT COSTS - COMPLAINT; PAID PURSUANT TO ORDER ENTERED 06/06/19 | 2700-000 | | 350.00 | 50,649.49 |
| 06/10/19 | 001054 | DUMAS & KIM, APC | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 01/05/16 | 3210-000 | | 5,230.07 | 45,419.42 |
| 06/10/19 | 001055 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 06/06/19 | 3410-000 | | 8,942.50 | 36,476.92 |
| 06/10/19 | 001056 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/06/19 | 3420-000 | | 181.36 | 36,295.56 |
| 06/10/19 | 001057 | CAROLYN A. DYE | TRUSTEE COMPENSATION; PAID PURSUANT TO ORDER ENTERED 06/06/19 | 2100-000 | | 36,237.77 | 57.79 |
| 06/10/19 | 001058 | CAROLYN A. DYE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/06/19 | 2200-000 | | 57.79 | 0.00 |

|  |  | Page Subtotals | | | 0.00 | 53,670.87 | |

Ver: 22.02

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:13-34228  -BB |
| Case Name: | EL PASEO JEWELRY, INC. |

| Taxpayer ID No: | *******3414 |
| For Period Ending: | 07/31/19 |

| Trustee Name: | CAROLYN A. DYE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | 2131345940  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 725,803.97 | 725,803.97 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 725,803.97 | 725,803.97 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 725,803.97 | 725,803.97 | |
| | | TOTAL - ALL ACCOUNTS | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | CHECKING ACCOUNT - 2131345940 | | | 725,803.97 | 725,803.97 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 725,803.97 | 725,803.97 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |